# EXHIBIT 1

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Worked on retainer letters and co-counsel agreement | Lyndsey Wajert | 5/13/21 | 0.70 | 222.97 | 156.52 |
| Worked on retainer letters and co-counsel agreement | Lyndsey Wajert | 5/14/21 | 0.62 | 222.97 | 138.02 |
| Worked on retainer letters and co-counsel agreement | Lyndsey Wajert | 5/19/21 | 0.51 | 222.97 | 112.66 |
| Worked on retainer letters and co-counsel agreement | Lyndsey Wajert | 5/30/21 | 0.63 | 222.97 | 140.96 |
| Conferred with M. Krasno re facts for complaint | Katie Fallow | 6/8/21 | 0.42 | 222.97 | 92.90 |
| Conferred with M. Krasno re facts for complaint | Lyndsey Wajert | 6/8/21 | 0.42 | 222.97 | 92.90 |
| Conferred with R. Hartkopf re facts for complaint | Lyndsey Wajert | 6/14/21 | 0.50 | 222.97 | 111.48 |
| Conferred with R. Hartkopf re facts for complaint | Katie Fallow | 6/14/21 | 0.50 | 222.97 | 111.48 |
| Conferred with R. Hartkopf re facts for complaint | Stephanie Krent | 6/14/21 | 0.50 | 222.97 | 111.48 |
| Attended team meeting to get background on case | Stephanie Krent | 6/14/21 | 0.54 | 222.97 | 121.33 |
| Attended team meeting to orient S. Krent to case | Lyndsey Wajert | 6/14/21 | 0.54 | 222.97 | 121.33 |
| Attended team meeting to orient S. Krent to case | Katie Fallow | 6/14/21 | 0.54 | 222.97 | 121.33 |
| Talked to K. Fallow about PETA/ALDF case | Stephanie Krent | 6/14/21 | 0.23 | 222.97 | 52.03 |
| Talked to S. Krent about PETA/ALDF case | Katie Fallow | 6/14/21 | 0.23 | 222.97 | 52.03 |
| Talked to L. Wajert about PETA/ALDF case | Stephanie Krent | 6/15/21 | 0.50 | 222.97 | 111.30 |
| Talked to S. Krent about PETA/ALDF case | Lyndsey Wajert | 6/15/21 | 0.50 | 222.97 | 111.30 |
| Began drafting complaint and communicated with team re: complaint scheduling | Stephanie Krent | 6/15/21 | 0.52 | 222.97 | 116.00 |
| Drafted sections of complaint | Stephanie Krent | 6/21/21 | 1.76 | 222.97 | 391.53 |
| Drafted sections of complaint | Stephanie Krent | 6/22/21 | 1.25 | 222.97 | 278.71 |
| Drafted sections of complaint | Stephanie Krent | 6/23/21 | 0.49 | 222.97 | 109.07 |
| Drafted sections of complaint | Stephanie Krent | 6/24/21 | 2.69 | 222.97 | 598.89 |
| Reviewed venue research | Stephanie Krent | 6/24/21 | 0.50 | 222.97 | 111.98 |
| Reviewed research re venue; conferred w/ S. Krent re same | Katie Fallow | 6/25/21 | 0.25 | 222.97 | 55.74 |
| Reviewed draft complaint | Stephanie Krent | 6/28/21 | 1.05 | 222.97 | 235.01 |
| Reviewed draft complaint | Stephanie Krent | 6/29/21 | 1.78 | 222.97 | 397.77 |
| Discussed draft complaint with L. Wajert and S. Aber | Stephanie Krent | 6/29/21 | 0.78 | 222.97 | 173.98 |
| Discussed draft complaint with S. Krent and S. Aber | Lyndsey Wajert | 6/29/21 | 0.78 | 222.97 | 173.91 |
| Revised draft complaint | Stephanie Krent | 7/1/21 | 1.78 | 222.97 | 397.33 |
| Conducted background research re: potential NIH litigation, including review of internal PETA work | Asher Smith | 7/2/21 | 0.80 | 222.97 | 178.37 |
| Reviewed and edited draft complaint; emailed comments to S Krent and L Wajert. | Katie Fallow | 7/12/21 | 2.50 | 222.97 | 557.42 |
| Met w/ S. Krent, L. Wajert re revisions to complaint and filing plan | Katie Fallow | 7/14/21 | 0.50 | 222.97 | 111.48 |
| Met with K. Fallow and L. Wajert re revisions to complaint and filing plan | Stephanie Krent | 7/14/21 | 0.50 | 222.97 | 111.48 |
| Met with K. Fallow and S. Krent re revisions to complaint and filing plan | Lyndsey Wajert | 7/14/21 | 0.50 | 222.97 | 111.48 |
| Revised complaint | Lyndsey Wajert | 7/14/21 | 0.58 | 222.97 | 130.37 |
| Met w/ co-counsel re revisions to complaint and venue. | Katie Fallow | 7/15/21 | 0.25 | 222.97 | 55.74 |
| Met w/ co-counsel re revisions to complaint and venue. | Stephanie Krent | 7/15/21 | 0.25 | 222.97 | 55.74 |
| Met w/ co-counsel re revisions to complaint and venue. | Lyndsey Wajert | 7/15/21 | 0.25 | 222.97 | 55.74 |
| Reviewed NIH/HHS enabling statutes, reviewed internal examples of social media censorship, and attended team call re: litigation strategy and complaint. | Asher Smith | 7/15/21 | 0.90 | 222.97 | 200.67 |
| Discussed litigation strategy following meeting with co-counsel | Stephanie Krent | 7/15/21 | 0.18 | 222.97 | 41.19 |
| Discussed litigation strategy following meeting with co-counsel | Katie Fallow | 7/15/21 | 0.18 | 222.97 | 41.19 |
| Edited complaint | Stephanie Krent | 7/18/21 | 2.21 | 222.97 | 492.76 |
| Reviewed recent cases relevant to procedural issues | Stephanie Krent | 7/18/21 | 0.56 | 222.97 | 125.85 |
| Reviewed and revised draft complaint; emailed revisions to S Krent. | Katie Fallow | 7/19/21 | 1.17 | 222.97 | 260.13 |
| Revised complaint | Lyndsey Wajert | 7/20/21 | 0.49 | 222.97 | 108.14 |
| Edited complaint | Stephanie Krent | 7/20/21 | 1.01 | 222.97 | 225.42 |
| Communicated with client and litigation team about scope of potential litigation | Asher Smith | 7/21/21 | 0.30 | 222.97 | 66.89 |
| Reviewed and edited draft complaint | Alex Abdo | 7/23/21 | 1.97 | 222.97 | 439.00 |
| Revised draft complaint | Stephanie Krent | 7/23/21 | 0.81 | 222.97 | 181.53 |
| Edited complaint | Jameel Jaffer | 7/23/21 | 1.75 | 222.97 | 390.19 |
| Revised draft complaint | Stephanie Krent | 7/23/21 | 0.90 | 222.97 | 199.74 |
| Reviewed comments from J. Jaffer and A. Abdo on draft complaint; met w/ team re complaint, arguments, and claims. | Katie Fallow | 7/26/21 | 1.58 | 222.97 | 353.03 |
| Met with team to discuss claim on content-based restrictions | Stephanie Krent | 7/26/21 | 0.81 | 222.97 | 180.17 |
| Met with team to discuss claim on content-based restrictions | Lyndsey Wajert | 7/26/21 | 0.81 | 222.97 | 180.17 |
| Talked to L. Wajert about revising NIH blocking complaint | Stephanie Krent | 7/26/21 | 0.37 | 222.97 | 83.30 |
| Talked to S. Krent about revising NIH blocking complaint | Lyndsey Wajert | 7/26/21 | 0.37 | 222.97 | 83.30 |
| Revised draft complaint | Stephanie Krent | 7/27/21 | 0.62 | 222.97 | 137.62 |
| Reviewed complaint | Lyndsey Wajert | 7/28/21 | 0.68 | 222.97 | 152.24 |
| Reviewed legal research relating to relief | Stephanie Krent | 7/28/21 | 0.52 | 222.97 | 115.20 |
| Further revised draft complaint; t/c w/ S. Krent re same. | Katie Fallow | 7/28/21 | 1.17 | 222.97 | 260.13 |
| Discussed prayer for relief with L. Wajert | Stephanie Krent | 7/28/21 | 0.33 | 222.97 | 72.96 |
| Talked to K. Fallow about revising complaint | Stephanie Krent | 7/28/21 | 0.16 | 222.97 | 35.86 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Revised draft complaint | Stephanie Krent | 7/28/21 | 0.71 | 222.97 | 159.36 |
| Reviewed complaint and communicated with attorneys to gather additional feedback on complaint | Asher Smith | 8/2/21 | 1.20 | 222.97 | 267.56 |
| Reviewed legal research relating to relief | Stephanie Krent | 8/5/21 | 0.65 | 222.97 | 144.12 |
| Revised complaint based on feedback from clients | Caitlin Foley | 8/6/21 | 1.40 | 222.97 | 312.15 |
| Reviewed and discussed comments and feedback on draft complaint | Asher Smith | 8/9/21 | 5.00 | 222.97 | 1114.84 |
| Reviewed legal research relating to relief | Stephanie Krent | 8/18/21 | 0.33 | 222.97 | 74.01 |
| Met with NIH blocking team to discuss prayer for relief | Stephanie Krent | 8/18/21 | 0.42 | 222.97 | 94.70 |
| Reviewed legal memo related to complaint and met w/ S. Krent re same. | Katie Fallow | 8/18/21 | 0.25 | 222.97 | 55.74 |
| Reviewed and revised complaint | Lyndsey Wajert | 8/19/21 | 0.99 | 222.97 | 221.18 |
| Revised complaint | Stephanie Krent | 8/19/21 | 0.51 | 222.97 | 114.64 |
| Reviewed and revised complaint | Lyndsey Wajert | 8/23/21 | 0.53 | 222.97 | 118.67 |
| Met with S. Krent, L. Wajert re finalizing complaint for filing. | Katie Fallow | 8/24/21 | 0.33 | 222.97 | 74.32 |
| Met with K. Fallow and L. Wajert re finalizing complaint for filing | Stephanie Krent | 8/24/21 | 0.33 | 222.97 | 74.32 |
| Met with K. Fallow and S. Krent re finalizing complaint for filing | Lyndsey Wajert | 8/24/21 | 0.33 | 222.97 | 74.32 |
| Revised complaint and emailed team | Stephanie Krent | 8/24/21 | 0.37 | 222.97 | 83.24 |
| Revised complaint and emailed co-counsel | Stephanie Krent | 8/25/21 | 0.34 | 222.97 | 75.62 |
| Reviewed and revised draft of complaint | Caitlin Foley | 8/26/21 | 0.70 | 222.97 | 156.08 |
| Reviewed revised draft of complaint, including comments from ALDF | Asher Smith | 8/27/21 | 0.40 | 222.97 | 89.19 |
| Reviewed ALDF comments on draft complaint; conferred w/ S. Krent re same. | Katie Fallow | 8/31/21 | 0.50 | 222.97 | 111.48 |
| Reviewed and revised complaint | Lyndsey Wajert | 9/1/21 | 0.68 | 222.97 | 151.12 |
| Communicated about filing draft complaint | Asher Smith | 9/2/21 | 0.10 | 222.97 | 22.30 |
| Communicated about PETA corporate disclosure statement | Asher Smith | 9/3/21 | 0.10 | 222.97 | 22.30 |
| Reviewed and revised complaint | Lyndsey Wajert | 9/7/21 | 1.65 | 222.97 | 367.03 |
| Conferred w/ L. Wajert and H. Zhong re court membership for filing complaint. | Katie Fallow | 9/7/21 | 0.33 | 222.97 | 74.32 |
| Conferred with K. Fallow and H. Zhong re court membership for filing complaint. | Lyndsey Wajert | 9/7/21 | 0.33 | 222.97 | 74.32 |
| Discussed case filing with L. Wajert | Stephanie Krent | 9/8/21 | 0.49 | 222.97 | 109.25 |
| Discussed case filing with S. Krent | Lyndsey Wajert | 9/8/21 | 0.49 | 222.97 | 109.25 |
| Discussed and prepared for filings | Stephanie Krent | 9/8/21 | 1.42 | 222.97 | 316.86 |
| Reviewed and revised complaint | Lyndsey Wajert | 9/8/21 | 4.39 | 222.97 | 979.50 |
| Reviewed complaint | Stephanie Krent | 9/8/21 | 1.81 | 222.97 | 402.83 |
| Met to discuss screenshots in complaint | Stephanie Krent | 9/9/21 | 0.27 | 222.97 | 59.71 |
| Reviewed pro hac vice application | Asher Smith | 9/13/21 | 0.10 | 222.97 | 22.30 |
| Conferred w/ H. Zhong re difficulties serving NIH | Katie Fallow | 10/4/21 | 0.33 | 222.97 | 74.32 |
| Further conferred w/ H. Zhong re serving NIH | Katie Fallow | 10/6/21 | 0.33 | 222.97 | 74.32 |
| Drafted email re service of process | Stephanie Krent | 10/12/21 | 0.88 | 222.97 | 196.09 |
| Conferred re: NIH not accepting service at physical location and mail delivery issues. | Katie Fallow | 10/12/21 | 0.42 | 222.97 | 92.90 |
| Discussed service of process with H. Zhong | Stephanie Krent | 10/28/21 | 0.29 | 222.97 | 64.29 |
| Drafted emails to opposing counsel and co-counsel | Stephanie Krent | 11/1/21 | 0.56 | 222.97 | 125.23 |
| Evaluated team suggestions re: case strategy and met with co-counsel to discuss same | Asher Smith | 11/2/21 | 0.60 | 222.97 | 133.78 |
| Reviewed draft email to K. Cholera; conferred w/ S. Krent re case strategy. | Katie Fallow | 11/2/21 | 0.25 | 222.97 | 55.74 |
| Communicated with co-counsel about case strategy | Asher Smith | 11/3/21 | 0.20 | 222.97 | 44.59 |
| Reviewed S. Krent email re approach to discussions w/ government, case strategy | Katie Fallow | 11/8/21 | 0.42 | 222.97 | 92.90 |
| Evaluated team suggestions re: case strategy and met with co-counsel to discuss same | Asher Smith | 11/9/21 | 0.70 | 222.97 | 156.08 |
| Met with S. Krent, A. Morones to discuss strategy with co-counsel | Katie Fallow | 11/9/21 | 0.46 | 222.97 | 102.44 |
| Met with K. Fallow, A. Morones to discuss strategy with co-counsel | Stephanie Krent | 11/9/21 | 0.46 | 222.97 | 102.44 |
| Emailed S. Krent, A. Morones re proposed briefing schedule. | Katie Fallow | 11/10/21 | 0.50 | 222.97 | 111.48 |
| Emailed team re: briefing schedule | Asher Smith | 11/10/21 | 0.10 | 222.97 | 22.30 |
| Emailed team re: briefing schedule | Asher Smith | 11/16/21 | 0.10 | 222.97 | 22.30 |
| Reviewed briefing in related social media blocking cases | Stephanie Krent | 11/16/21 | 1.21 | 222.97 | 268.68 |
| Met with K. Fallow and A. Morones to discuss government's proposed briefing schedule | Stephanie Krent | 11/16/21 | 0.57 | 222.97 | 126.53 |
| Met with S. Krent and A. Morones to discuss government's proposed briefing schedule | Katie Fallow | 11/16/21 | 0.57 | 222.97 | 126.53 |
| Researched limited public forum cases | Stephanie Krent | 11/16/21 | 0.94 | 222.97 | 210.48 |
| Reviewed emails and proposed response to K. Cholera re proposed briefing schedule. | Katie Fallow | 11/17/21 | 0.25 | 222.97 | 55.74 |
| Researched limited public forum cases | Stephanie Krent | 11/17/21 | 1.61 | 222.97 | 359.42 |
| Reviewed and revised draft joint stipulation of facts; sent comments and suggestions to A. Morones. | Katie Fallow | 11/17/21 | 1.83 | 222.97 | 408.77 |

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Reviewed and revised joint stipulation | Stephanie Krent | 11/17/21 | 4.19 | 222.97 | 934.01 |
| Reviewed S. Krent edits to draft joint stip; further revised draft stip; emailed S. Krent and A. Morones re same. | Katie Fallow | 11/18/21 | 1.20 | 222.97 | 267.56 |
| Conducted factual research on Facebook pages of NIH and HHS | Stephanie Krent | 11/18/21 | 0.22 | 222.97 | 47.94 |
| Reviewed joint stipulation | Stephanie Krent | 11/18/21 | 1.17 | 222.97 | 261.32 |
| Reviewed joint stipulation of fact and conferred with client re: same | Asher Smith | 11/22/21 | 1.20 | 222.97 | 267.56 |
| Met w/ S. Krent and A. Morones re draft stipulation and case strategy. | Katie Fallow | 11/22/21 | 0.50 | 222.97 | 111.48 |
| Met w/ K. Fallow and A. Morones re draft stipulation and case strategy | Stephanie Krent | 11/22/21 | 0.50 | 222.97 | 111.48 |
| Reviewed and revised joint stipulation of facts | Caitlin Foley | 11/22/21 | 1.60 | 222.97 | 356.75 |
| Revised scheduling motion | Stephanie Krent | 11/23/21 | 0.58 | 222.97 | 128.43 |
| Discussed draft joint stipulation and scheduling motion with case team | Asher Smith | 11/23/21 | 0.30 | 222.97 | 66.89 |
| Revised draft joint stipulation | Stephanie Krent | 11/29/21 | 1.34 | 222.97 | 298.33 |
| Reviewed ALDF revisions to draft joint stipulation, conferred with client re: potential additional edits to stipulation | Asher Smith | 11/29/21 | 0.80 | 222.97 | 178.37 |
| Reviewed legal research memos on forum analysis and restrictions in limited forums | Stephanie Krent | 11/29/21 | 1.14 | 222.97 | 253.32 |
| Met to discuss joint stipulation | Stephanie Krent | 11/29/21 | 0.93 | 222.97 | 206.55 |
| Met to discuss joint stipulation | Katie Fallow | 11/29/21 | 0.93 | 222.97 | 206.55 |
| Revised draft joint stipulation | Stephanie Krent | 11/29/21 | 1.97 | 222.97 | 438.81 |
| Communicated with client and co-counsel re: edits to draft stipulation | Asher Smith | 11/30/21 | 0.40 | 222.97 | 89.19 |
| Finalized draft joint stipulation | Stephanie Krent | 11/30/21 | 0.50 | 222.97 | 112.54 |
| Reviewed memos on forum analysis | Stephanie Krent | 11/30/21 | 0.63 | 222.97 | 139.80 |
| Finalized draft joint stipulation | Stephanie Krent | 11/30/21 | 0.39 | 222.97 | 87.85 |
| Revised and formatted exhibits to joint stipulation | Stephanie Krent | 12/1/21 | 2.04 | 222.97 | 454.85 |
| Organized case evidence | Stephanie Krent | 12/1/21 | 0.75 | 222.97 | 167.97 |
| Conferred re: draft joint stipulation and potential exhibits | Asher Smith | 12/2/21 | 0.40 | 222.97 | 89.19 |
| Met and conferred w/ K. Cholera re draft joint stipulation of facts. | Katie Fallow | 12/2/21 | 0.26 | 222.97 | 58.41 |
| Met and conferred w/ K. Cholera re draft joint stipulation of facts. | Stephanie Krent | 12/2/21 | 0.26 | 222.97 | 58.41 |
| Researched public forum law | Stephanie Krent | 12/2/21 | 0.37 | 222.97 | 82.87 |
| Reviewed draft extenstion motion | Asher Smith | 12/3/21 | 0.10 | 222.97 | 22.30 |
| Researched public forum law | Stephanie Krent | 12/6/21 | 0.93 | 222.97 | 207.81 |
| Conferred with co-counsel on case strategy | Asher Smith | 12/7/21 | 0.20 | 222.97 | 44.59 |
| Researched public forum law | Stephanie Krent | 12/7/21 | 1.02 | 222.97 | 228.10 |
| Reviewed legal research memos on forum analysis and restrictions in limited forums | Stephanie Krent | 12/8/21 | 1.88 | 222.97 | 420.07 |
| Outlined MSJ | Stephanie Krent | 12/8/21 | 0.57 | 222.97 | 127.31 |
| Outlined MSJ | Stephanie Krent | 12/9/21 | 5.48 | 222.97 | 1221.19 |
| Revised draft joint stipulation | Stephanie Krent | 12/10/21 | 4.66 | 222.97 | 1037.91 |
| Reviewed emails from K. Cholera; conferred w/ S. Krent re possible responses concerning joint stipulation. | Katie Fallow | 12/10/21 | 0.50 | 222.97 | 111.48 |
| Outlined MSJ | Stephanie Krent | 12/11/21 | 1.61 | 222.97 | 359.87 |
| Outlined MSJ | Stephanie Krent | 12/12/21 | 0.75 | 222.97 | 167.10 |
| Reviewed DOJ proposed revisions to draft joint stipulation | Asher Smith | 12/12/21 | 1.30 | 222.97 | 289.86 |
| Prepared for meeting re: joint stip | Stephanie Krent | 12/13/21 | 0.82 | 222.97 | 181.90 |
| Met with K. Fallow, S. Krent, and A. Morones to discuss joint stipulation and next steps in litigation | Jameel Jaffer | 12/13/21 | 0.58 | 222.97 | 130.06 |
| Met with K. Fallow, J. Jaffer, and A. Morones to discuss joint stipulation and next steps in litigation | Stephanie Krent | 12/13/21 | 0.80 | 222.97 | 179.12 |
| Met with S. Krent, J. Jaffer, and A. Morones to discuss joint stipulation and next steps in litigation | Katie Fallow | 12/13/21 | 0.80 | 222.97 | 179.12 |
| Revised draft joint stipulation | Stephanie Krent | 12/13/21 | 2.46 | 222.97 | 547.61 |
| Outlined MSJ | Stephanie Krent | 12/13/21 | 0.71 | 222.97 | 157.87 |
| Drafted extension motion | Stephanie Krent | 12/14/21 | 0.86 | 222.97 | 190.86 |
| Reviewed and edited draft motion for extension of time and revised briefing schedule; conferred w S. Krent re same. | Katie Fallow | 12/14/21 | 1.25 | 222.97 | 278.71 |
| Reviewed draft extention motion | Asher Smith | 12/14/21 | 0.10 | 222.97 | 22.30 |
| Emailed clients re: facts underlying draft joint stipulation | Asher Smith | 12/15/21 | 0.40 | 222.97 | 89.19 |
| Filed extension motion | Stephanie Krent | 12/15/21 | 0.21 | 222.97 | 47.88 |
| Reviewed K Cholera changes to draft motions | Katie Fallow | 12/15/21 | 0.25 | 222.97 | 55.74 |
| Discussed proposed changes to joint stipulation w/ S. Krent, A. Morones | Katie Fallow | 12/15/21 | 0.88 | 222.97 | 196.88 |
| Discussed proposed changes to joint stipulation w/ K. Fallow, A. Morones | Stephanie Krent | 12/15/21 | 0.88 | 222.97 | 196.88 |
| Revised draft joint stipulation | Stephanie Krent | 12/15/21 | 1.06 | 222.97 | 236.72 |
| Conferred re: draft joint stipulation and potential exhibits | Asher Smith | 12/16/21 | 1.50 | 222.97 | 334.45 |
| Proposed edits and communicated re draft stipulation | Asher Smith | 12/19/21 | 0.40 | 222.97 | 89.19 |
| Revised draft joint stipulation | Stephanie Krent | 12/21/21 | 0.81 | 222.97 | 179.74 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Reviewed ALDF suggestions re: draft fact stipulation and suggested additional edits | Asher Smith | 12/21/21 | 0.50 | 222.97 | 111.48 |
| Prepped for call with DOJ re: joint stipulation | Stephanie Krent | 12/23/21 | 0.31 | 222.97 | 69.86 |
| Met and conferred w/ K. Cholera re draft joint stipulation of facts and disagreements on certain provisions | Stephanie Krent | 12/23/21 | 0.61 | 222.97 | 136.88 |
| T/c w/ K. Cholera re draft stipulation of facts and disagreements on certain provisions. | Katie Fallow | 12/23/21 | 0.61 | 222.97 | 136.88 |
| Identified and outlined potential new exhibits to joint stipulation | Stephanie Krent | 1/4/22 | 6.17 | 237.73 | 1466.80 |
| Reviewed joint stipulation | Stephanie Krent | 1/7/22 | 0.22 | 237.73 | 52.04 |
| Revised joint stipulation | Stephanie Krent | 1/8/22 | 1.78 | 237.73 | 423.40 |
| Reviewed DOJ comments on joint stipulation of facts; emailed S. Kent and A. Morones with thoughts re same. | Katie Fallow | 1/9/22 | 0.75 | 237.73 | 178.30 |
| Met with K. Fallow and A. Morones to discuss sticking points in joint stipulation of facts and negotiations w/ DOJ | Stephanie Krent | 1/10/22 | 1.25 | 237.73 | 297.16 |
| Met with S. Krent and A. Morones to discuss sticking points in joint stipulation of facts and negotiations w/ DOJ | Katie Fallow | 1/10/22 | 1.25 | 237.73 | 297.16 |
| Met with S. Krent and K. Fallow to discuss sticking points in joint stipulation of facts and negotiations w/ DOJ | Alyssa Morones | 1/10/22 | 1.25 | 208.00 | 260.00 |
| Revised joint stipulation | Stephanie Krent | 1/10/22 | 1.91 | 237.73 | 454.54 |
| Communicated with client and co-counsel re: edits to draft stipulation; reviewed draft extention motion | Asher Smith | 1/10/22 | 0.70 | 237.73 | 166.41 |
| Researched Facebook and Instagram commenting features | Alyssa Morones | 1/11/22 | 1.62 | 208.00 | 336.34 |
| Revised joint stipulation | Stephanie Krent | 1/11/22 | 2.77 | 237.73 | 659.46 |
| Reviewed draft joint stipulation of facts | Alyssa Morones | 1/11/22 | 0.57 | 208.00 | 117.87 |
| Discussed whether to proceed on joint stipulation of facts in light of disagreements w/ DOJ. | Katie Fallow | 1/12/22 | 0.42 | 237.73 | 99.05 |
| Discussed whether to proceed on joint stipulation of facts in light of disagreements w/ DOJ. | Stephanie Krent | 1/12/22 | 0.42 | 237.73 | 99.05 |
| Discussed whether to proceed on joint stipulation of facts in light of disagreements w/ DOJ. | Alyssa Morones | 1/12/22 | 0.42 | 208.00 | 86.67 |
| Researched relevant First Amendment case law | Alyssa Morones | 1/12/22 | 4.29 | 208.00 | 891.28 |
| Reviewed Facebook and Instagram posts written by clients | Stephanie Krent | 1/12/22 | 1.90 | 237.73 | 451.69 |
| Prepared for and led call with K. Cholera re: joint stipulation | Stephanie Krent | 1/13/22 | 1.80 | 237.73 | 428.64 |
| Met and conferred w/ K. Cholera re: joint stipulation | Katie Fallow | 1/13/22 | 1.00 | 237.73 | 237.73 |
| Met and conferred w/ K. Cholera re: joint stipulation | Alyssa Morones | 1/13/22 | 1.00 | 208.00 | 208.00 |
| Met and conferred w/ K. Cholera re: joint stipulation; reviewed most recent draft of joint stipulation | Asher Smith | 1/13/22 | 1.60 | 237.73 | 380.37 |
| Revised joint stipulation | Stephanie Krent | 1/13/22 | 0.56 | 237.73 | 134.12 |
| Conferred w/ co-counsel re: draft fact stipulation | Asher Smith | 1/14/22 | 0.20 | 237.73 | 47.55 |
| Revised joint stipulation | Stephanie Krent | 1/21/22 | 1.50 | 237.73 | 356.00 |
| Reviewed edits to draft stipulation, proposed additional edits, and communicated with co-counsel re: same | Asher Smith | 1/22/22 | 0.80 | 237.73 | 190.18 |
| Reviewed and edited draft joint stipulation. | Katie Fallow | 1/23/22 | 0.50 | 237.73 | 118.87 |
| T/c w/ S. Krent; A. Morones re call w/ government attorney and edits to joint stipulation; t/c w/ DOJ attorney re same. | Katie Fallow | 1/24/22 | 2.00 | 237.73 | 475.46 |
| Met with K. Fallow and A. Morones to discuss joint stipulation | Stephanie Krent | 1/24/22 | 0.98 | 237.73 | 233.83 |
| Met and conferred with K. Cholera re joint stipulation | Stephanie Krent | 1/24/22 | 0.92 | 237.73 | 218.18 |
| Met with K. Fallow and S. Krent to discuss joint stipulation | Alyssa Morones | 1/24/22 | 0.98 | 208.00 | 204.67 |
| Met and conferred with K. Cholera re joint stipulation | Alyssa Morones | 1/24/22 | 0.92 | 208.00 | 190.94 |
| Revised joint stipulation | Stephanie Krent | 1/24/22 | 1.00 | 237.73 | 237.73 |
| Conferred with team and reviewed edits to draft joint stipulation, reviewed draft extension motion | Asher Smith | 1/24/22 | 0.90 | 237.73 | 213.96 |
| Outlined sections of MSJ | Alyssa Morones | 1/26/22 | 4.04 | 208.00 | 839.49 |
| Outlined sections of MSJ | Alyssa Morones | 1/27/22 | 3.16 | 208.00 | 658.11 |
| Revised outline of MSJ sections | Stephanie Krent | 1/28/22 | 3.60 | 237.73 | 856.54 |
| Outlined sections of MSJ | Alyssa Morones | 1/31/22 | 2.32 | 208.00 | 481.94 |
| Outlined sections of MSJ | Alyssa Morones | 2/1/22 | 2.93 | 208.00 | 609.86 |
| Reviewed proposed joint stipulation reflecting edits from government | Caitlin Foley | 2/2/22 | 0.20 | 237.73 | 47.55 |
| Reviewed full outline of MSJ brief | Alyssa Morones | 2/2/22 | 0.73 | 208.00 | 152.01 |
| Reviewed and revised full outline of MSJ brief | Stephanie Krent | 2/2/22 | 1.64 | 237.73 | 388.69 |
| Discussed joint stipulation and SJ outline with A. Morones | Stephanie Krent | 2/2/22 | 1.00 | 237.73 | 238.46 |
| Discussed joint stipulation and SJ outline with S. Krent | Alyssa Morones | 2/2/22 | 1.00 | 208.00 | 208.62 |
| Revised joint stipulation | Stephanie Krent | 2/2/22 | 0.70 | 237.73 | 166.87 |
| Reviewed full outline of MSJ brief | Alyssa Morones | 2/4/22 | 0.27 | 208.00 | 55.47 |
| Revised MSJ outline | Stephanie Krent | 2/4/22 | 1.77 | 237.73 | 419.59 |
| Researched forum analysis case law | Stephanie Krent | 2/4/22 | 1.79 | 237.73 | 425.54 |
| Met to discuss MSJ outline | Stephanie Krent | 2/4/22 | 1.06 | 237.73 | 253.05 |
| Met to discuss MSJ outline | Alyssa Morones | 2/4/22 | 1.06 | 208.00 | 221.31 |
| Reviewed MSJ brief | Alyssa Morones | 2/4/22 | 0.62 | 208.00 | 129.36 |
| Drafted and circulated email re: forum analysis | Stephanie Krent | 2/6/22 | 1.45 | 237.73 | 343.52 |

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Revised and communicated with co-counsel re: joint stipulation | Asher Smith | 2/7/22 | 0.30 | 237.73 | 71.32 |
| Edited MSJ brief outline | Alyssa Morones | 2/7/22 | 5.51 | 208.00 | 1145.87 |
| Revised joint stipulation | Stephanie Krent | 2/7/22 | 1.20 | 237.73 | 284.62 |
| Revised outline of MSJ | Stephanie Krent | 2/8/22 | 0.82 | 237.73 | 194.46 |
| Revised outline of MSJ | Stephanie Krent | 2/9/22 | 0.96 | 237.73 | 228.22 |
| Revised outline of MSJ | Stephanie Krent | 2/10/22 | 2.15 | 237.73 | 512.07 |
| Reviewed cite-checked joint stipulation | Stephanie Krent | 2/10/22 | 0.12 | 237.73 | 27.67 |
| Revised joint stipulation | Stephanie Krent | 2/10/22 | 1.82 | 237.73 | 432.80 |
| Reviewed draft briefing schedule | Asher Smith | 2/10/22 | 0.10 | 237.73 | 23.77 |
| Drafted index of exhibits for joint stipulation | Alyssa Morones | 2/11/22 | 2.73 | 208.00 | 568.46 |
| Drafted JSR re joint stip and briefing schedule | Alyssa Morones | 2/11/22 | 0.17 | 208.00 | 34.67 |
| Finalized and filed joint stipulation | Stephanie Krent | 2/11/22 | 2.57 | 237.73 | 611.89 |
| Reviewed draft JSR | Asher Smith | 2/11/22 | 0.20 | 237.73 | 47.55 |
| Revised outline of MSJ brief sections | Alyssa Morones | 2/14/22 | 4.27 | 208.00 | 887.95 |
| Revised outline of MSJ brief sections | Alyssa Morones | 2/15/22 | 1.16 | 208.00 | 241.28 |
| Revised outline of MSJ brief | Stephanie Krent | 2/15/22 | 0.63 | 237.73 | 150.17 |
| Discussed revisions to MSJ brief outline with K. Fallow and A. Morones | Stephanie Krent | 2/16/22 | 0.51 | 237.73 | 121.72 |
| Discussed revisions to MSJ brief outline with K. Fallow and S. Krent | Alyssa Morones | 2/16/22 | 0.51 | 208.00 | 106.48 |
| Discussed revisions to MSJ brief outline with A. Morones and S. Krent | Katie Fallow | 2/16/22 | 0.51 | 237.73 | 121.72 |
| Drafted section of motion for summary judgment | Stephanie Krent | 2/28/22 | 1.18 | 237.73 | 279.57 |
| Drafted section of motion for summary judgment | Stephanie Krent | 3/1/22 | 2.74 | 237.73 | 651.14 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/1/22 | 1.72 | 208.00 | 357.07 |
| Drafted sections of motion for summary judgment | Stephanie Krent | 3/2/22 | 2.19 | 237.73 | 520.15 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/2/22 | 1.50 | 208.00 | 312.00 |
| Reviewed memo on off-topic speech restrictions | Stephanie Krent | 3/3/22 | 0.89 | 237.73 | 211.10 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/3/22 | 2.96 | 208.00 | 615.06 |
| Drafted sections of motion for summary judgment | Stephanie Krent | 3/3/22 | 1.60 | 237.73 | 380.04 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/4/22 | 3.52 | 208.00 | 731.33 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/5/22 | 0.35 | 208.00 | 72.80 |
| Revised sections of MSJ | Stephanie Krent | 3/6/22 | 0.52 | 237.73 | 122.43 |
| Reviewed exhibits | Stephanie Krent | 3/6/22 | 1.50 | 237.73 | 356.66 |
| Drafted sections of motion for summary judgment | Alyssa Morones | 3/6/22 | 0.84 | 208.00 | 175.34 |
| Reviewed exhibits | Stephanie Krent | 3/7/22 | 1.49 | 237.73 | 354.46 |
| Reviewed sections of MSJ | Stephanie Krent | 3/7/22 | 2.40 | 237.73 | 569.84 |
| Drafted fact section of SJ brief. | Katie Fallow | 3/8/22 | 4.25 | 237.73 | 1010.35 |
| Met w/ S. Krent to discuss revisions to draft brief | Alyssa Morones | 3/8/22 | 0.80 | 208.00 | 165.94 |
| Reviewed exhibits | Stephanie Krent | 3/8/22 | 2.63 | 237.73 | 624.76 |
| Met with A. Morones to discuss MSJ brief | Stephanie Krent | 3/8/22 | 0.80 | 237.73 | 189.33 |
| Revised sections of NIH MSJ brief | Alyssa Morones | 3/8/22 | 1.43 | 208.00 | 298.13 |
| Drafted fact section of SJ brief. | Katie Fallow | 3/8/22 | 0.75 | 237.73 | 178.30 |
| Revised sections of NIH MSJ brief | Alyssa Morones | 3/9/22 | 2.43 | 208.00 | 504.61 |
| Drafted fact section of SJ brief. | Katie Fallow | 3/9/22 | 2.61 | 237.73 | 619.82 |
| Drafted sections of motion for summary judgment | Stephanie Krent | 3/9/22 | 1.46 | 237.73 | 347.94 |
| Revised sections of NIH MSJ brief | Alyssa Morones | 3/10/22 | 0.67 | 208.00 | 138.67 |
| Met w/ S. Krent to discuss revisions to draft brief | Alyssa Morones | 3/10/22 | 0.50 | 208.00 | 104.00 |
| Met w/ A. Morones to discuss revisions to draft brief | Stephanie Krent | 3/10/22 | 0.50 | 237.73 | 118.87 |
| Drafted introduction to MSJ | Stephanie Krent | 3/10/22 | 1.61 | 237.73 | 383.22 |
| Revised sections of NIH MSJ brief | Alyssa Morones | 3/10/22 | 4.12 | 208.00 | 856.54 |
| Drafted fact section of SJ brief. | Katie Fallow | 3/10/22 | 1.77 | 237.73 | 419.99 |
| Revised sections of NIH MSJ brief | Alyssa Morones | 3/11/22 | 5.27 | 208.00 | 1095.33 |
| Revised sections of MSJ | Stephanie Krent | 3/11/22 | 2.78 | 237.73 | 661.75 |
| Revised sections of MSJ | Stephanie Krent | 3/12/22 | 2.11 | 237.73 | 500.88 |
| Reviewed draft SJ brief. | Katie Fallow | 3/13/22 | 0.64 | 237.73 | 152.54 |
| Revised and edited draft SJ brief. | Katie Fallow | 3/14/22 | 3.51 | 237.73 | 833.72 |
| Revised and edited draft SJ brief. | Katie Fallow | 3/15/22 | 3.50 | 237.73 | 831.82 |
| Reviewed revised MSJ brief | Stephanie Krent | 3/16/22 | 1.03 | 237.73 | 245.34 |
| Met w/ S. Krent, A. Morones re revisions to draft SJ brief. | Katie Fallow | 3/16/22 | 1.33 | 237.73 | 316.97 |
| Met w/ K. Fallow, A Morones re revisions to draft SJ brief. | Stephanie Krent | 3/16/22 | 1.33 | 237.73 | 316.97 |
| Met w/ K. Fallow, S. Krent re revisions to draft SJ brief. | Alyssa Morones | 3/16/22 | 1.33 | 208.00 | 277.33 |
| Revised MSJ brief | Stephanie Krent | 3/16/22 | 2.61 | 237.73 | 620.95 |
| Revised MSJ brief | Stephanie Krent | 3/17/22 | 5.46 | 237.73 | 1296.82 |
| Revised MSJ brief | Alyssa Morones | 3/17/22 | 0.25 | 208.00 | 52.00 |
| Revised MSJ brief | Alyssa Morones | 3/18/22 | 3.53 | 208.00 | 734.86 |
| Revised MSJ brief | Stephanie Krent | 3/19/22 | 2.33 | 237.73 | 554.86 |
| Conducted spot research related to MSJ brief | Alyssa Morones | 3/21/22 | 1.67 | 208.00 | 346.67 |
| Reviewed and edited revised draft SJ brief. | Katie Fallow | 3/21/22 | 0.53 | 237.73 | 126.95 |
| Revised MSJ brief | Alyssa Morones | 3/21/22 | 1.50 | 208.00 | 312.00 |
| Revised MSJ brief | Stephanie Krent | 3/21/22 | 1.48 | 237.73 | 350.65 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Drafted motion and proposed order | Alyssa Morones | 3/22/22 | 0.69 | 208.00 | 142.90 |
| Revised motion and proposed order | Stephanie Krent | 3/22/22 | 0.15 | 237.73 | 35.79 |
| Revised SJ brief | Jameel Jaffer | 3/23/22 | 1.00 | 237.73 | 237.73 |
| Revised SJ brief | Jameel Jaffer | 3/24/22 | 2.00 | 237.73 | 475.46 |
| Revised brief based on additional edits | Stephanie Krent | 3/24/22 | 4.50 | 237.73 | 1069.79 |
| Read and reviewed brief | Stephanie Krent | 3/25/22 | 3.94 | 237.73 | 937.61 |
| Discussed brief with K. Fallow | Stephanie Krent | 3/25/22 | 0.97 | 237.73 | 229.87 |
| Discussed brief with S. Krent | Katie Fallow | 3/25/22 | 0.97 | 237.73 | 229.87 |
| Discussed edits to draft SJ brief with S. Krent | Katie Fallow | 3/26/22 | 0.83 | 237.73 | 198.11 |
| Discussed edits to draft SJ brief with K. Fallow | Stephanie Krent | 3/26/22 | 0.83 | 237.73 | 198.11 |
| Met w/ J. Jaffer, S. Krent, A. Morones re edits to SJ brief. | Katie Fallow | 3/28/22 | 0.45 | 237.73 | 106.98 |
| Met w/ K. Fallow, S Krent, A Morones re edits to SJ brief. | Jameel Jaffer | 3/28/22 | 0.45 | 237.73 | 106.98 |
| Met w/ J. Jaffer, K. Fallow, A. Morones re edits to SJ brief | Stephanie Krent | 3/28/22 | 0.45 | 237.73 | 106.98 |
| Met w/ J. Jaffer, K. Fallow, S. Krent re edits to SJ brief | Alyssa Morones | 3/28/22 | 0.45 | 208.00 | 93.60 |
| Reviewed draft motion for summary judgment | Caitlin Foley | 3/28/22 | 1.30 | 237.73 | 309.05 |
| Reviewed draft summary judgment brief and collected feedback from internal stakeholders | Asher Smith | 3/28/22 | 1.00 | 237.73 | 237.73 |
| Edited revised introduction to brief. | Katie Fallow | 3/29/22 | 0.40 | 237.73 | 95.09 |
| Cite checked NIH MSJ brief | Alyssa Morones | 3/29/22 | 7.43 | 208.00 | 1546.27 |
| Communicated with co-counsel re: MSJ brief | Asher Smith | 3/29/22 | 0.10 | 237.73 | 23.77 |
| Reviewed interim cite check and implemented edits | Stephanie Krent | 3/30/22 | 3.88 | 237.73 | 923.38 |
| Cite checked NIH MSJ brief | Alyssa Morones | 3/31/22 | 4.71 | 208.00 | 980.30 |
| Revised brief and prepared for filing | Stephanie Krent | 3/31/22 | 3.02 | 237.73 | 717.23 |
| Marked citations | Stephanie Krent | 3/31/22 | 0.86 | 237.73 | 204.45 |
| Reviewed ALDF suggestions re: MSJ brief | Asher Smith | 3/31/22 | 0.10 | 237.73 | 23.77 |
| Reviewed NIH MSJ brief for final read | Alyssa Morones | 4/1/22 | 4.01 | 208.00 | 833.66 |
| Reviewed and filed brief | Stephanie Krent | 4/1/22 | 2.54 | 237.73 | 603.90 |
| Reviewed final edits to MSJ brief | Asher Smith | 4/1/22 | 0.10 | 237.73 | 23.77 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/20/22 | 1.10 | 237.73 | 261.03 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/21/22 | 0.15 | 237.73 | 35.46 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/22/22 | 1.63 | 237.73 | 388.36 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/24/22 | 1.55 | 237.73 | 368.72 |
| Reviewed memo on off-topic speech prohibition | Stephanie Krent | 4/25/22 | 0.95 | 237.73 | 225.61 |
| Reviewed memo on off-topic speech prohibition | Stephanie Krent | 4/26/22 | 0.13 | 237.73 | 31.30 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/26/22 | 1.46 | 237.73 | 346.61 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 4/27/22 | 1.13 | 237.73 | 269.59 |
| Prepared for reply brief by outlining potential arguments and responses | Stephanie Krent | 5/1/22 | 1.51 | 237.73 | 357.78 |
| T/c w/ S. Krent, A. Morones, re SJ response/reply brief; outline of arguments and timing | Katie Fallow | 5/3/22 | 0.75 | 237.73 | 178.30 |
| T/c w/ K. Fallow, A. Morones, re SJ response/reply brief; outline of arguments and timing | Stephanie Krent | 5/3/22 | 0.75 | 237.73 | 178.30 |
| T/c w/ S. Krent, K. Fallow, re SJ response/reply brief; outline of arguments and timing | Alyssa Morones | 5/3/22 | 0.75 | 237.73 | 178.30 |
| Reviewed NIH proposed exhibits to MSJ brief and conferred re: same | Asher Smith | 5/5/22 | 0.20 | 237.73 | 47.55 |
| Conducted research in advance of receiving government opposition brief | Stephanie Krent | 5/6/22 | 0.54 | 237.73 | 127.90 |
| Conducted research in advance of receiving government opposition brief | Alyssa Morones | 5/6/22 | 1.44 | 237.73 | 341.38 |
| Reviewed government brief and read underlying cases | Stephanie Krent | 5/6/22 | 0.78 | 237.73 | 184.64 |
| Reviewed government brief and read underlying cases | Stephanie Krent | 5/7/22 | 0.92 | 237.73 | 219.43 |
| Reviewed government brief and read underlying cases | Stephanie Krent | 5/8/22 | 0.89 | 237.73 | 210.63 |
| Reviewed government's cross-motion for SJ | Katie Fallow | 5/9/22 | 0.89 | 237.73 | 212.04 |
| Reviewed government brief and cases cited | Alyssa Morones | 5/9/22 | 3.33 | 237.73 | 790.45 |
| Met w/ S. Krent, J. Jaffer, A. Morones re review of NIH's brief and strategy for response. | Katie Fallow | 5/9/22 | 0.58 | 237.73 | 138.68 |
| Met w/ K. Fallow, J. Jaffer, A. Morones re review of NIH's brief and strategy for response. | Stephanie Krent | 5/9/22 | 0.58 | 237.73 | 138.68 |
| Met w/ S. Krent, K. Fallow, A. Morones re review of NIH's brief and strategy for response. | Jameel Jaffer | 5/9/22 | 0.58 | 237.73 | 138.68 |
| Met w/ S. Krent, K. Fallow, J. Jaffer re review of NIH's brief and strategy for response. | Alyssa Morones | 5/9/22 | 0.58 | 237.73 | 138.68 |
| Drafted outline for reply brief | Stephanie Krent | 5/9/22 | 5.49 | 237.73 | 1305.62 |
| Drafted outline for reply brief | Alyssa Morones | 5/10/22 | 4.44 | 237.73 | 1055.52 |

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Drafted outline for reply brief | Stephanie Krent | 5/10/22 | 3.86 | 237.73 | 918.35 |
| Reviewed portions of outline for reply brief | Stephanie Krent | 5/10/22 | 1.20 | 237.73 | 285.99 |
| Met w/ K. Fallow and A. Morones to discuss outline for reply brief | Stephanie Krent | 5/11/22 | 0.81 | 237.73 | 193.02 |
| Met w/ S. Krent and A. Morones to discuss outline for reply brief | Katie Fallow | 5/11/22 | 0.81 | 237.73 | 193.02 |
| Met w/ S. Krent and K. Fallow to discuss outline for reply brief | Alyssa Morones | 5/11/22 | 0.81 | 237.73 | 193.02 |
| Drafted reply brief | Stephanie Krent | 5/11/22 | 2.48 | 237.73 | 589.33 |
| Drafted sections of reply brief | Alyssa Morones | 5/12/22 | 4.53 | 237.73 | 1076.92 |
| Drafted reply brief | Stephanie Krent | 5/12/22 | 3.71 | 237.73 | 882.69 |
| Drafted sections of reply brief | Alyssa Morones | 5/13/22 | 3.94 | 237.73 | 935.71 |
| Drafted reply brief | Stephanie Krent | 5/13/22 | 2.06 | 237.73 | 489.96 |
| Drafted sections of reply brief | Alyssa Morones | 5/15/22 | 3.00 | 237.73 | 714.14 |
| Drafted sections of reply brief | Alyssa Morones | 5/16/22 | 3.60 | 237.73 | 855.12 |
| Drafted reply brief | Stephanie Krent | 5/16/22 | 2.46 | 237.73 | 583.87 |
| Reviewed and revised section of reply brief | Stephanie Krent | 5/16/22 | 2.12 | 237.73 | 504.19 |
| Drafted sections of reply brief | Alyssa Morones | 5/16/22 | 1.38 | 237.73 | 327.74 |
| Drafted sections of reply brief | Alyssa Morones | 5/17/22 | 3.00 | 237.73 | 713.19 |
| Reviewed and edited draft SJ reply brief; emailed comments and suggestions to S. Krent and A. Morones; drafted revised outline for brief structure. | Katie Fallow | 5/17/22 | 2.25 | 237.73 | 534.89 |
| Drafted introduction to reply brief | Stephanie Krent | 5/17/22 | 1.30 | 237.73 | 308.34 |
| Met w/ S. Krent, J. Jaffer, A. Morones re revisions to draft SJ reply brief. | Katie Fallow | 5/18/22 | 0.75 | 237.73 | 178.30 |
| Met w/ K. Fallow, J. Jaffer, A. Morones re revisions to draft SJ reply brief. | Stephanie Krent | 5/18/22 | 0.75 | 237.73 | 178.30 |
| Met w/ K. Fallow, S. Krent, A. Morones re revisions to draft SJ reply brief. | Jameel Jaffer | 5/18/22 | 0.75 | 237.73 | 178.30 |
| Met w/ K. Fallow, J. Jaffer, S. Krent re revisions to draft SJ reply brief. | Alyssa Morones | 5/18/22 | 0.75 | 237.73 | 178.30 |
| Revised sections of reply brief | Stephanie Krent | 5/18/22 | 1.88 | 237.73 | 447.41 |
| Reviewed Supreme Court cases re viewpoint discrimination; conferred w/ S. Krent re same. | Katie Fallow | 5/18/22 | 0.58 | 237.73 | 138.68 |
| Reviewed and edited portions of draft SJ reply brief. | Katie Fallow | 5/19/22 | 2.14 | 237.73 | 509.22 |
| Reviewed edits to brief | Stephanie Krent | 5/19/22 | 2.00 | 237.73 | 474.99 |
| Conferred re: potential additional exhibits to reply brief | Asher Smith | 5/19/22 | 0.20 | 237.73 | 47.55 |
| Further revised and edited draft SJ reply brief; emails w/ S. Krent & A. Morones re same. | Katie Fallow | 5/20/22 | 1.67 | 237.73 | 396.22 |
| T/c w/ S. Krent, A. Morones re revisions to draft SJ reply brief. | Katie Fallow | 5/20/22 | 0.75 | 237.73 | 178.30 |
| T/c w/ K. Fallow, A. Morones re revisions to draft SJ reply brief. | Stephanie Krent | 5/20/22 | 0.75 | 237.73 | 178.30 |
| T/c w/ K. Fallow, S. Krent re revisions to draft SJ reply brief. | Alyssa Morones | 5/20/22 | 0.75 | 237.73 | 178.30 |
| Reviewed edits to brief | Stephanie Krent | 5/20/22 | 0.23 | 237.73 | 55.40 |
| T/c w/ K. Fallow, A. Morones re revisions to draft SJ reply brief. | Stephanie Krent | 5/20/22 | 0.89 | 237.73 | 211.38 |
| T/c w/ S. Krent, A. Morones re revisions to draft SJ reply brief. | Katie Fallow | 5/20/22 | 0.89 | 237.73 | 211.38 |
| T/c w/ K. Fallow, S. Krent re revisions to draft SJ reply brief. | Alyssa Morones | 5/20/22 | 0.89 | 237.73 | 211.38 |
| Revised reply brief | Stephanie Krent | 5/20/22 | 2.26 | 237.73 | 536.56 |
| Worked on draft SJ reply brief; conferred w/ S. Krent re same. | Katie Fallow | 5/20/22 | 1.42 | 237.73 | 336.78 |
| Edited draft SJ reply brief. | Katie Fallow | 5/21/22 | 1.63 | 237.73 | 388.29 |
| Further revised and edited draft SJ reply brief | Katie Fallow | 5/22/22 | 0.35 | 237.73 | 83.21 |
| Revised reply brief | Stephanie Krent | 5/22/22 | 0.89 | 237.73 | 211.05 |
| Met w/ K. Fallow to discuss reply brief | Stephanie Krent | 5/23/22 | 0.19 | 237.73 | 44.77 |
| Met w/ S. Krent to discuss reply brief | Katie Fallow | 5/23/22 | 0.19 | 237.73 | 44.77 |
| Revised reply brief | Stephanie Krent | 5/23/22 | 4.50 | 237.73 | 1069.31 |
| Edited reply brief | Jameel Jaffer | 5/23/22 | 2.11 | 237.73 | 500.49 |
| Reviewed and revised reply brief | Caitlin Foley | 5/23/22 | 2.20 | 237.73 | 523.01 |
| Reviewed comments and edits on draft SJ reply brief; messages w/ S. Krent re same. | Katie Fallow | 5/24/22 | 1.08 | 237.73 | 257.54 |
| Revised reply brief | Stephanie Krent | 5/24/22 | 1.47 | 237.73 | 349.46 |
| Revised and edited parts of draft SJ reply brief; calls w/ S. Krent, A. Morones re same. | Katie Fallow | 5/24/22 | 1.27 | 237.73 | 301.13 |
| Met to discuss reply brief | Stephanie Krent | 5/24/22 | 0.46 | 237.73 | 110.31 |
| Met to discuss reply brief | Alyssa Morones | 5/24/22 | 0.46 | 237.73 | 110.31 |
| Revised reply brief | Stephanie Krent | 5/24/22 | 0.66 | 237.73 | 157.96 |
| Reviewed, revised, and conferred re: draft reply brief | Asher Smith | 5/24/22 | 0.40 | 237.73 | 95.09 |
| Reviewed opposition brief and draft reply brief to ensure all arguments accounted for | Stephanie Krent | 5/25/22 | 1.49 | 237.73 | 354.09 |
| Further revised reply brief | Stephanie Krent | 5/25/22 | 1.01 | 237.73 | 239.51 |
| Reviewed and edited reply brief in response to final comments | Alyssa Morones | 5/26/22 | 4.75 | 237.73 | 1129.22 |
| Made further edits to draft SJ reply brief. | Katie Fallow | 5/26/22 | 0.92 | 237.73 | 217.92 |
| Revised reply brief | Stephanie Krent | 5/26/22 | 4.21 | 237.73 | 1000.61 |
| Offered final edits re: reply brief | Asher Smith | 5/27/22 | 0.30 | 237.73 | 71.32 |
| Reviewed PETA reply brief | Alyssa Morones | 5/27/22 | 1.60 | 237.73 | 379.66 |
| Finalized and filed reply brief | Stephanie Krent | 5/27/22 | 3.08 | 237.73 | 731.26 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Revised letter of supplemental authority | Stephanie Krent | 8/5/22 | 0.71 | 237.73 | 169.65 |
| Reviewed notice of supplemental authority and underlying opinion | Asher Smith | 8/15/22 | 0.30 | 237.73 | 71.32 |
| Revised and filed notice of supplemental authority | Stephanie Krent | 8/16/22 | 0.69 | 237.73 | 164.75 |
| Reviewed recent decision on social media blocking | Stephanie Krent | 11/8/22 | 0.63 | 237.73 | 149.84 |
| Drafted response to notice of supplemental authority | Stephanie Krent | 12/1/22 | 0.86 | 237.73 | 204.51 |
| Revised response to notice of supplemental authority | Stephanie Krent | 12/5/22 | 0.58 | 237.73 | 136.93 |
| Revised response to notice of supplemental authority | Stephanie Krent | 12/6/22 | 0.25 | 237.73 | 59.76 |
| Reviewed response to notice of supplemental authority re: Krasno case, internal discussions re: same | Asher Smith | 12/7/22 | 0.40 | 237.73 | 95.09 |
| Reviewed district court opinion | Stephanie Krent | 3/31/23 | 0.66 | 245.12 | 160.62 |
| Reviewed district court opinion, internal communication and update to client re: same | Asher Smith | 3/31/23 | 1.20 | 245.12 | 294.14 |
| Discussed possible appeal w/ K. Fallow and A. Ramirez | Stephanie Krent | 4/3/23 | 0.39 | 245.12 | 95.39 |
| Discussed possible appeal w/ S. Krent and A. Ramirez | Katie Fallow | 4/3/23 | 0.39 | 245.12 | 95.39 |
| Discussed possible appeal w/ K. Fallow and S. Krent | Alexia Ramirez | 4/3/23 | 0.39 | 245.12 | 95.39 |
| Brainstormed key points for appeal | Stephanie Krent | 4/10/23 | 1.45 | 245.12 | 355.91 |
| Discussed appeal w/ K. Fallow and A. Ramirez | Stephanie Krent | 4/25/23 | 0.65 | 245.12 | 159.26 |
| Discussed appeal w/ S. Krent and A. Ramirez | Katie Fallow | 4/25/23 | 0.65 | 245.12 | 159.26 |
| Discussed appeal w/ K. Fallow and S. Krent | Alexia Ramirez | 4/25/23 | 0.65 | 245.12 | 159.26 |
| Conferred re: notice of appeal | Asher Smith | 5/10/23 | 0.10 | 245.12 | 24.51 |
| Proposed edit re: notice of appeal | Asher Smith | 5/11/23 | 0.10 | 245.12 | 24.51 |
| Outlined opening appellate brief | Stephanie Krent | 5/16/23 | 1.32 | 245.12 | 323.80 |
| Outlined opening appellate brief | Stephanie Krent | 5/17/23 | 2.21 | 245.12 | 542.69 |
| Outlined opening appellate brief | Stephanie Krent | 5/19/23 | 0.33 | 245.12 | 80.96 |
| Outlined opening appellate brief | Stephanie Krent | 5/22/23 | 2.87 | 245.12 | 703.24 |
| Outlined opening appellate brief | Stephanie Krent | 5/23/23 | 0.14 | 245.12 | 34.32 |
| Outlined opening appellate brief | Stephanie Krent | 6/2/23 | 1.58 | 245.12 | 386.79 |
| Reviewed appeal opening documents | Stephanie Krent | 6/5/23 | 1.73 | 245.12 | 423.07 |
| Reviewed appeal opening documents | Stephanie Krent | 6/6/23 | 0.22 | 245.12 | 52.84 |
| Met to discuss case and appeal outline w/ K. Fallow, A. Ramirez, and summer interns | Stephanie Krent | 6/7/23 | 0.53 | 245.12 | 129.44 |
| Met to discuss case and appeal outline w/ S. Krent, A. Ramirez, and summer interns | Katie Fallow | 6/7/23 | 0.53 | 245.12 | 129.44 |
| Met to discuss case and appeal outline w/ S. Krent, K. Fallow, and summer interns | Alexia Ramirez | 6/7/23 | 0.53 | 245.12 | 129.44 |
| Revised appeal outline | Stephanie Krent | 6/12/23 | 1.02 | 245.12 | 250.50 |
| Revised appeal outline | Stephanie Krent | 6/13/23 | 1.47 | 245.12 | 359.34 |
| Reviewed appellate filings | Asher Smith | 6/13/23 | 0.20 | 245.12 | 49.02 |
| Revised appeal outline | Stephanie Krent | 6/14/23 | 0.46 | 245.12 | 112.51 |
| Revised appeal outline | Stephanie Krent | 6/15/23 | 0.85 | 245.12 | 207.87 |
| Discussed reasonableness section of outline with A. Ramirez | Stephanie Krent | 6/15/23 | 0.46 | 245.12 | 112.89 |
| Discussed reasonableness section of outline with S. Krent | Alexia Ramirez | 6/15/23 | 0.46 | 245.12 | 112.89 |
| Reworked reasonableness outline | Alexia Ramirez | 6/15/23 | 2.63 | 245.12 | 645.47 |
| Reworked reasonableness outline | Alexia Ramirez | 6/16/23 | 5.08 | 245.12 | 1245.93 |
| Revised appeal outline | Stephanie Krent | 6/20/23 | 1.77 | 245.12 | 434.35 |
| Reviewed memo on limited public forums | Stephanie Krent | 6/21/23 | 0.61 | 245.12 | 148.64 |
| Reviewed memo on limited public forums | Stephanie Krent | 6/22/23 | 1.74 | 245.12 | 425.77 |
| Discussed appeal outline w/ K. Fallow | Stephanie Krent | 6/22/23 | 0.29 | 245.12 | 70.54 |
| Discussed appeal outline w/ S. Krent | Katie Fallow | 6/22/23 | 0.29 | 245.12 | 70.54 |
| Revised appeal outline | Stephanie Krent | 6/22/23 | 1.02 | 245.12 | 249.77 |
| Discussed outline revisions w/ A. Ramirez | Stephanie Krent | 6/30/23 | 0.14 | 245.12 | 33.36 |
| Discussed outline revisions w/ S. Krent | Alexia Ramirez | 6/30/23 | 0.14 | 245.12 | 33.34 |
| Revised appeal outline | Stephanie Krent | 6/30/23 | 0.32 | 245.12 | 77.62 |
| Edited appeal outline | Alexia Ramirez | 7/5/23 | 1.50 | 245.12 | 367.67 |
| Revised appeal outline | Stephanie Krent | 7/5/23 | 0.20 | 245.12 | 50.18 |
| Revised appeal outline | Stephanie Krent | 7/6/23 | 0.77 | 245.12 | 189.62 |
| Began drafting opening brief of appeal | Stephanie Krent | 7/10/23 | 0.36 | 245.12 | 88.73 |
| Began drafting opening brief of appeal | Stephanie Krent | 7/13/23 | 2.24 | 245.12 | 548.82 |
| Drafted opening brief on appeal | Stephanie Krent | 7/14/23 | 0.96 | 245.12 | 236.06 |
| Drafted fact background section of opening brief. | Katie Fallow | 7/17/23 | 2.62 | 245.12 | 641.39 |
| Continued drafting fact background section of opening brief. | Katie Fallow | 7/18/23 | 3.77 | 245.12 | 923.27 |
| Continued drafting fact background section of opening brief. | Katie Fallow | 7/19/23 | 3.17 | 245.12 | 776.28 |
| Drafted opening brief on appeal | Stephanie Krent | 7/25/23 | 1.09 | 245.12 | 267.91 |
| Drafted opening brief on appeal | Stephanie Krent | 7/27/23 | 1.63 | 245.12 | 400.52 |
| Reviewed lower court documents and other background materials in preparation to join the case | Ashley Ridgway | 7/27/23 | 1.30 | 245.12 | 318.65 |
| Drafted opening brief on appeal | Stephanie Krent | 7/28/23 | 1.09 | 245.12 | 266.44 |
| Reviewed outline of appeal and conferred internally re: same | Asher Smith | 7/28/23 | 0.20 | 245.12 | 49.02 |
| Drafted section of brief | Alexia Ramirez | 7/31/23 | 1.50 | 245.12 | 367.67 |
| Continued drafting procedural background section of opening brief; edited fact section of brief; conferred w/ S. Krent re same. | Katie Fallow | 8/1/23 | 2.50 | 245.12 | 612.79 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Drafted section of brief | Alexia Ramirez | 8/1/23 | 3.50 | 245.12 | 857.91 |
| Revised and edited draft brief. | Katie Fallow | 8/1/23 | 0.55 | 245.12 | 134.81 |
| Drafted opening brief on appeal | Stephanie Krent | 8/1/23 | 0.82 | 245.12 | 200.04 |
| Drafted reasonableness section of brief | Alexia Ramirez | 8/2/23 | 2.00 | 245.12 | 490.23 |
| Reviewed and edited argument section of brief. | Katie Fallow | 8/3/23 | 1.08 | 245.12 | 265.54 |
| Revised opening brief | Stephanie Krent | 8/3/23 | 2.68 | 245.12 | 656.18 |
| Revised opening brief | Stephanie Krent | 8/4/23 | 0.95 | 245.12 | 231.88 |
| Drafted section of brief | Alexia Ramirez | 8/5/23 | 2.00 | 245.12 | 490.23 |
| Reviewed reasonableness section | Stephanie Krent | 8/7/23 | 0.80 | 245.12 | 196.16 |
| Drafted introduction and summary of argument | Stephanie Krent | 8/7/23 | 1.08 | 245.12 | 263.99 |
| Revised and edited draft opening brief. | Katie Fallow | 8/8/23 | 5.35 | 245.12 | 1311.37 |
| Continued editing opening brief. | Katie Fallow | 8/9/23 | 2.53 | 245.12 | 620.88 |
| Discussed brief w/ K. Fallow and A. Ramirez | Stephanie Krent | 8/9/23 | 0.98 | 245.12 | 241.24 |
| Discussed brief w/ S. Krent and A. Ramirez | Katie Fallow | 8/9/23 | 0.98 | 245.12 | 241.24 |
| Discussed brief w/ S. Krent and K. Fallow | Alexia Ramirez | 8/9/23 | 0.98 | 245.12 | 241.24 |
| Revised brief | Stephanie Krent | 8/10/23 | 1.43 | 245.12 | 350.76 |
| Researched exhibits related to animal testing | Stephanie Krent | 8/11/23 | 1.99 | 245.12 | 488.27 |
| Revised brief | Stephanie Krent | 8/11/23 | 0.91 | 245.12 | 222.10 |
| Edited draft brief | Katie Fallow | 8/14/23 | 3.00 | 245.12 | 735.35 |
| Revised brief | Stephanie Krent | 8/14/23 | 0.14 | 245.12 | 34.72 |
| Revised brief | Stephanie Krent | 8/15/23 | 0.87 | 245.12 | 212.27 |
| T/c w/ S. Krent, A. Ramirez re further edits to draft opening brief. | Katie Fallow | 8/15/23 | 0.50 | 245.12 | 122.56 |
| T/c w/ K. Fallow, A. Ramirez re further edits to draft opening brief. | Stephanie Krent | 8/15/23 | 0.50 | 245.12 | 122.56 |
| T/c w/ S. Krent, K. Fallow re further edits to draft opening brief. | Alexia Ramirez | 8/15/23 | 0.50 | 245.12 | 122.56 |
| Reviewed opening brief drafting schedule | Ashley Ridgway | 8/16/23 | 0.10 | 245.12 | 24.51 |
| Reviewed opening brief on appeal | Alex Abdo | 8/17/23 | 1.39 | 245.12 | 341.45 |
| Revised brief based on feedback from A. Abdo | Stephanie Krent | 8/18/23 | 2.41 | 245.12 | 590.73 |
| Revised brief based on feedback from A. Abdo | Stephanie Krent | 8/21/23 | 0.12 | 245.12 | 28.60 |
| Reviewed and revised DC Circuit brief | Jameel Jaffer | 8/21/23 | 3.75 | 245.12 | 919.19 |
| Drafted proposal for joint appendix | Stephanie Krent | 8/21/23 | 0.65 | 245.12 | 160.14 |
| Reviewed proposed joint appendix from S. Krent ahead of filing | Ashley Ridgway | 8/22/23 | 0.50 | 245.12 | 122.56 |
| Corresponded with S. Krent on DC Cir. COA admission for joining the papers on this case | Ashley Ridgway | 8/22/23 | 0.20 | 245.12 | 49.02 |
| Reviewed and revised DC Circuit brief | Jameel Jaffer | 8/22/23 | 6.00 | 245.12 | 1470.70 |
| Revised brief based on feedback from J. Jaffer | Stephanie Krent | 8/22/23 | 1.62 | 245.12 | 397.58 |
| Revised brief based on feedback from J. Jaffer | Stephanie Krent | 8/23/23 | 2.70 | 245.12 | 660.83 |
| Met w/ S. Krent and A. Ramirez to discuss new draft of DC Circuit brief | Jameel Jaffer | 8/24/23 | 0.72 | 245.12 | 175.73 |
| Met w/ J. Jaffer and A. Ramirez to discuss new draft of DC Circuit brief | Stephanie Krent | 8/24/23 | 0.72 | 245.12 | 175.73 |
| Met w/ J. Jaffer and S. Krent to discuss new draft of DC Circuit brief | Alexia Ramirez | 8/24/23 | 0.72 | 245.12 | 175.73 |
| Revised brief | Stephanie Krent | 8/24/23 | 1.25 | 245.12 | 305.66 |
| Reviewed completed DC Cir. COA paperwork from S. Krent (movant) to ensure accuracy and completion | Ashley Ridgway | 8/25/23 | 0.10 | 245.12 | 24.51 |
| Reviewed draft opening brief from S. Krent to inform discussions and edits | Ashley Ridgway | 8/25/23 | 0.50 | 245.12 | 122.56 |
| Revised opening brief | Stephanie Krent | 8/25/23 | 2.24 | 245.12 | 548.57 |
| Reviewed and revised draft opening brief | Caitlin Foley | 8/26/23 | 2.60 | 245.12 | 637.30 |
| Reviewed and revised draft opening brief | Caitlin Foley | 8/27/23 | 2.70 | 245.12 | 661.81 |
| Reviewed internal edits to opening brief | Ashley Ridgway | 8/28/23 | 0.70 | 245.12 | 171.58 |
| Emails w/ DOJ re proposed appendix; reviewed and edited draft opening brief. | Katie Fallow | 8/28/23 | 1.08 | 245.12 | 265.54 |
| Reviewed opening brief in depth; considered arguments and citations; sent my edits and thoughts to A. Frazier and C. Hawks | Ashley Ridgway | 8/29/23 | 1.90 | 245.12 | 465.72 |
| Reviewed email from A. Frazier on specific citation in opening brief | Ashley Ridgway | 8/29/23 | 0.10 | 245.12 | 24.51 |
| Met w/ S. Krent re revisions to opening brief and preparations for filing brief. | Katie Fallow | 8/29/23 | 0.50 | 245.12 | 122.56 |
| Met w/ K. Fallow to discuss opening brief and plan for finalizing brief | Stephanie Krent | 8/29/23 | 0.50 | 245.12 | 122.56 |
| Continued revising draft opening brief. | Katie Fallow | 8/30/23 | 2.72 | 245.12 | 665.98 |
| Conducted factual research related to appeal | Stephanie Krent | 8/30/23 | 0.46 | 245.12 | 112.96 |
| Revised opening brief | Stephanie Krent | 8/31/23 | 0.27 | 245.12 | 67.00 |
| Revised opening brief | Stephanie Krent | 9/4/23 | 2.47 | 245.12 | 604.70 |
| Reviewed joint appendix | Stephanie Krent | 9/5/23 | 1.08 | 245.12 | 265.41 |
| Researched case law related to appeal | Stephanie Krent | 9/5/23 | 0.19 | 245.12 | 47.46 |
| Revised opening brief | Stephanie Krent | 9/5/23 | 0.11 | 245.12 | 27.92 |
| Reviewed opening brief forms | Stephanie Krent | 9/5/23 | 0.40 | 245.12 | 98.52 |
| Reviewed and revised DC Circuit brief | Jameel Jaffer | 9/5/23 | 1.50 | 245.12 | 367.67 |
| Reviewed client comments on opening brief for integration into PETA edits | Ashley Ridgway | 9/5/23 | 0.40 | 245.12 | 98.05 |

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Cleaned up draft and comments to send back to KFAI | Ashley Ridgway | 9/5/23 | 0.50 | 245.12 | 122.56 |
| Revised opening brief | Stephanie Krent | 9/6/23 | 1.78 | 245.12 | 436.06 |
| Reviewed S. Krent email with various versions of draft opening brief to confirm all edits were made | Ashley Ridgway | 9/6/23 | 0.60 | 245.12 | 147.07 |
| Conferred with client re: facts included in opening brief | Ashley Ridgway | 9/6/23 | 0.50 | 245.12 | 122.56 |
| Revised opening brief | Stephanie Krent | 9/7/23 | 6.03 | 245.12 | 1476.83 |
| Finalized opening brief | Stephanie Krent | 9/8/23 | 3.02 | 245.12 | 740.74 |
| Confirmed entry of appearance on docket | Ashley Ridgway | 9/8/23 | 0.20 | 245.12 | 49.02 |
| Reviewed as-filed papers to ensure accuracy, emails re: same | Ashley Ridgway | 9/8/23 | 0.40 | 245.12 | 98.05 |
| Reviewed extension request and related emails from C. Berry and K. Fallow for scheduling | Ashley Ridgway | 9/26/23 | 0.20 | 245.12 | 49.02 |
| Reviewed as-filed extension motion | Ashley Ridgway | 9/28/23 | 0.10 | 245.12 | 24.51 |
| Reviewed order granting extension motion | Ashley Ridgway | 10/2/23 | 0.10 | 245.12 | 24.51 |
| Reviewed and considered email from A. Ramirez on revised schedule for reply brief for planning purposes | Ashley Ridgway | 10/2/23 | 0.40 | 245.12 | 98.05 |
| Reviewed appellee brief as filed to inform strategy on response | Ashley Ridgway | 11/9/23 | 0.90 | 245.12 | 220.60 |
| Emailed A. Smith to discuss his rejoining case, background, and jurisdictional issues | Ashley Ridgway | 11/15/23 | 0.50 | 245.12 | 122.56 |
| Reviewed DOJ response brief and internal conferral re: same | Asher Smith | 11/15/23 | 0.70 | 245.12 | 171.58 |
| Internal conferral re: case strategy | Asher Smith | 11/29/23 | 0.20 | 245.12 | 49.02 |
| Reviewed case schedule | Asher Smith | 12/1/23 | 0.10 | 245.12 | 24.51 |
| Drafted section of reply brief; legal research re same; record research re same. | Katie Fallow | 12/5/23 | 1.00 | 245.12 | 245.12 |
| Research re limited public forums; continued drafting reply brief. | Katie Fallow | 12/5/23 | 2.83 | 245.12 | 694.50 |
| Legal and record research for reply brief | Katie Fallow | 12/5/23 | 1.83 | 245.12 | 449.38 |
| Continued drafting section of reply brief. | Katie Fallow | 12/6/23 | 2.13 | 245.12 | 522.92 |
| Continued drafting section of reply brief. | Katie Fallow | 12/7/23 | 1.83 | 245.12 | 449.38 |
| Drafted section of reply brief | Alexia Ramirez | 12/7/23 | 1.93 | 245.12 | 474.06 |
| Drafted section of reply brief | Alexia Ramirez | 12/8/23 | 4.97 | 245.12 | 1217.49 |
| Continued drafting section of reply brief. | Katie Fallow | 12/9/23 | 1.75 | 245.12 | 428.95 |
| Worked on section of reply brief; research re same; conferred w/ A. Ramirez re reply brief. | Katie Fallow | 12/11/23 | 3.42 | 245.12 | 837.48 |
| Edited section of reply brief | Alexia Ramirez | 12/11/23 | 1.65 | 245.12 | 403.22 |
| Continued drafting section of reply brief. | Katie Fallow | 12/12/23 | 2.94 | 245.12 | 719.66 |
| Edited section of reply brief | Alexia Ramirez | 12/12/23 | 1.00 | 245.12 | 245.12 |
| Edited section of reply brief | Alexia Ramirez | 12/13/23 | 1.42 | 245.12 | 347.33 |
| Continued drafting section of reply brief. | Katie Fallow | 12/13/23 | 1.15 | 245.12 | 282.13 |
| Continued editing reply brief. | Katie Fallow | 12/14/23 | 0.93 | 245.12 | 228.78 |
| Continued editing reply brief. | Katie Fallow | 12/18/23 | 2.34 | 245.12 | 574.31 |
| Edited reply brief | Alexia Ramirez | 12/18/23 | 1.50 | 245.12 | 367.67 |
| Continued editing reply brief. | Katie Fallow | 12/20/23 | 0.52 | 245.12 | 126.64 |
| Reviewed and offered edits to draft reply brief | Asher Smith | 12/20/23 | 0.40 | 245.12 | 98.05 |
| Corresponded w/ A. Frazier and A. Smith on scheduling and due date of reply brief | Ashley Ridgway | 12/20/23 | 0.10 | 245.12 | 24.51 |
| Sent check-in email to A. Ramirez for scheduling purposes; received response to same | Ashley Ridgway | 12/21/23 | 0.10 | 245.12 | 24.51 |
| Reviewed and considered feedback on brief from PETA co-counsel | Ashley Ridgway | 12/21/23 | 0.40 | 245.12 | 98.05 |
| Edited lengthy footnote of reply brief | Alexia Ramirez | 12/21/23 | 2.72 | 245.12 | 665.90 |
| In-depth review of and proposed revisions to draft reply brief | Ashley Ridgway | 12/21/23 | 2.00 | 245.12 | 490.23 |
| Incorporated edits to reply brief | Alexia Ramirez | 12/22/23 | 2.75 | 245.12 | 674.07 |
| Reviewed and considered ALDF edits on reply brief | Ashley Ridgway | 12/22/23 | 0.20 | 245.12 | 49.02 |
| Continued editing reply brief, addressing comments from co-counsel and J. Jaffer | Katie Fallow | 1/2/24 | 3.66 | 252.50 | 922.88 |
| Edited reply brief | Alexia Ramirez | 1/2/24 | 2.42 | 252.50 | 610.20 |
| Continued editing reply brief | Katie Fallow | 1/3/24 | 1.39 | 252.50 | 351.22 |
| Reviewed revised reply brief | Ashley Ridgway | 1/3/24 | 1.10 | 252.50 | 277.75 |
| Considered A. Smith and A. Frazier emails re: revisions and edits to draft reply brief for potential additional edits | Ashley Ridgway | 1/3/24 | 0.50 | 252.50 | 126.25 |
| Edited reply brief | Jameel Jaffer | 1/4/24 | 2.75 | 252.50 | 694.37 |
| Edited and communicated re: draft reply brief | Asher Smith | 1/4/24 | 0.30 | 252.50 | 75.75 |
| Read C. Foley email re: ALDF approval of revisions to draft reply brief | Ashley Ridgway | 1/4/24 | 0.10 | 252.50 | 25.25 |
| Read A. Smith email to full case team re: revisions to draft reply brief | Ashley Ridgway | 1/4/24 | 0.10 | 252.50 | 25.25 |
| Continued editing reply brief | Katie Fallow | 1/5/24 | 0.43 | 252.50 | 107.38 |
| Reviewed reply brief as filed | Ashley Ridgway | 1/5/24 | 0.20 | 252.50 | 50.50 |
| Read C. Berry email re: departure and responses to the same for planning purposes | Ashley Ridgway | 1/11/24 | 0.20 | 252.50 | 50.50 |
| Correspondence with A. Frazier/A.Smith re: court scheduling oral argument date for scheduling purposes | Ashley Ridgway | 2/16/24 | 0.20 | 252.50 | 50.50 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Conferred re: case strategy | Asher Smith | 2/16/24 | 0.10 | 252.50 | 25.25 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/19/24 | 1.35 | 252.50 | 341.88 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/20/24 | 1.88 | 252.50 | 474.19 |
| Drafted list of questions for oral argument prep; emailed questions to S. Krent. | Katie Fallow | 3/21/24 | 1.67 | 252.50 | 420.83 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/21/24 | 3.78 | 252.50 | 954.69 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/22/24 | 3.92 | 252.50 | 990.04 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/25/24 | 0.94 | 252.50 | 237.60 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/26/24 | 3.38 | 252.50 | 852.68 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/27/24 | 0.37 | 252.50 | 94.43 |
| Read S. Krent email re: oral argument preparation and moots to consider scheduling for the same | Ashley Ridgway | 3/27/24 | 0.10 | 252.50 | 25.25 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/28/24 | 4.05 | 252.50 | 1022.36 |
| Read C. Foley email re: judge assignments; oral argument, moot scheduling, to inform scheduling and strategy | Ashley Ridgway | 3/29/24 | 0.10 | 252.50 | 25.25 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 3/29/24 | 2.75 | 252.50 | 694.62 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 4/1/24 | 0.38 | 252.50 | 95.44 |
| Reviewed briefs, underlying cases, and record evidence in preparation for oral argument | Stephanie Krent | 4/2/24 | 2.93 | 252.50 | 739.06 |
| Revised oral argument outline | Stephanie Krent | 4/3/24 | 0.64 | 252.50 | 161.88 |
| Met to discuss oral argument outline w/ K. Fallow and A. Ramirez | Stephanie Krent | 4/3/24 | 1.03 | 252.50 | 258.81 |
| Met to discuss oral argument outline w/ S. Krent and A. Ramirez | Katie Fallow | 4/3/24 | 1.03 | 252.50 | 258.81 |
| Met to discuss oral argument outline w/ S. Krent and K. Fallow | Alexia Ramirez | 4/3/24 | 1.03 | 252.50 | 258.81 |
| Drafted Q&A to prepare for oral argument | Stephanie Krent | 4/3/24 | 1.07 | 252.50 | 271.18 |
| Drafted Q&A to prepare for oral argument | Stephanie Krent | 4/4/24 | 2.57 | 252.50 | 648.41 |
| Drafted Q&A to prepare for oral argument | Stephanie Krent | 4/6/24 | 1.13 | 252.50 | 286.08 |
| Prepared for oral argument | Stephanie Krent | 4/7/24 | 0.77 | 252.50 | 195.43 |
| Prepared for oral argument | Stephanie Krent | 4/8/24 | 0.72 | 252.50 | 182.08 |
| Read S. Krent email scheduling moot argument for this case | Ashley Ridgway | 4/8/24 | 0.10 | 252.50 | 25.25 |
| Attention to order allocating oral argument time for planning purposes and moot purposes | Ashley Ridgway | 4/8/24 | 0.10 | 252.50 | 25.25 |
| Prepared for oral argument | Stephanie Krent | 4/9/24 | 2.15 | 252.50 | 542.62 |
| Prepared for oral argument | Stephanie Krent | 4/10/24 | 0.53 | 252.50 | 133.26 |
| Prepared for oral argument | Stephanie Krent | 4/11/24 | 1.75 | 252.50 | 442.63 |
| Met with S. Krent and A. Ramirez for first moot | Katie Fallow | 4/11/24 | 1.50 | 252.50 | 378.75 |
| Met with K. Fallow and A. Ramirez for first moot | Stephanie Krent | 4/11/24 | 1.50 | 252.50 | 378.75 |
| Met with K. Fallow and S. Krent for first moot | Alexia Ramirez | 4/11/24 | 1.50 | 252.50 | 378.75 |
| Prepared for oral argument | Stephanie Krent | 4/12/24 | 1.45 | 252.50 | 364.86 |
| Prepared for oral argument | Stephanie Krent | 4/15/24 | 0.37 | 252.50 | 93.14 |
| Participated in moot for S. Krent; conferred w/ S. Krent re same. | Katie Fallow | 4/15/24 | 1.67 | 252.50 | 420.83 |
| Participated in moot | Stephanie Krent | 4/15/24 | 1.67 | 252.50 | 420.83 |
| Participated in moot | Alexia Ramirez | 4/15/24 | 1.67 | 252.50 | 420.83 |
| Prepared for oral argument | Stephanie Krent | 4/15/24 | 0.56 | 252.50 | 140.98 |
| Revised exhibit summaries in advance of oral argument | Stephanie Krent | 4/16/24 | 2.88 | 252.50 | 725.93 |
| Revised exhibit summaries in advance of oral argument | Stephanie Krent | 4/17/24 | 1.48 | 252.50 | 374.71 |
| Prepared for oral argument | Stephanie Krent | 4/18/24 | 0.26 | 252.50 | 66.28 |
| Participated in moot | Stephanie Krent | 4/19/24 | 1.39 | 252.50 | 350.41 |
| Participated in and observed moot | Katie Fallow | 4/19/24 | 1.39 | 252.50 | 350.41 |
| Participated in and observed moot | Alexia Ramirez | 4/19/24 | 1.39 | 252.50 | 350.41 |
| Prepared for oral argument | Stephanie Krent | 4/20/24 | 1.28 | 252.50 | 322.99 |
| Participated in moot | Asher Smith | 4/22/24 | 1.10 | 252.50 | 277.75 |
| Participated in moot | Stephanie Krent | 4/22/24 | 1.10 | 252.50 | 277.75 |
| Participated in moot | Alexia Ramirez | 4/22/24 | 1.10 | 252.50 | 277.75 |
| Prepared for and participated in moot of S. Krent | Ashley Ridgway | 4/22/24 | 1.70 | 252.50 | 429.24 |
| Prepared for oral argument | Stephanie Krent | 4/23/24 | 1.53 | 252.50 | 386.83 |
| Prepared for oral argument | Stephanie Krent | 4/24/24 | 1.07 | 252.50 | 270.93 |
| Traveled to DC for oral argument | Stephanie Krent | 4/24/24 | 4.00 | 252.50 | 1009.99 |
| Traveled to DC for oral argument | Alexia Ramirez | 4/24/24 | 4.00 | 252.50 | 1009.99 |
| Traveled to DC for oral argument | Jameel Jaffer | 4/24/24 | 4.00 | 252.50 | 1009.99 |
| Attended sitting and argued case | Stephanie Krent | 4/25/24 | 2.68 | 252.50 | 677.45 |
| Attended oral argument | Jameel Jaffer | 4/25/24 | 2.68 | 252.50 | 677.45 |

People for the Ethical Treatment of Animals v. Tabak, No. 21-cv-2380 (BAH)
Attorneys' Fees Time Sheets

| Project/Time entry | Attorney | Start date | Time | Rate | Fee |
|---|---|---|---|---|---|
| Attended oral argument | Alexia Ramirez | 4/25/24 | 2.68 | 252.50 | 677.45 |
| Watched oral argument, conferred re: same, updated client re: same | Asher Smith | 4/25/24 | 1.50 | 252.50 | 378.75 |
| Listened in to oral argument; took notes; considered; analyzed, and discussed the same with A. Smith | Ashley Ridgway | 4/25/24 | 2.70 | 252.50 | 681.74 |
| Drafted email to client with oral argument summary and outlook; corr. with, and edits from, A. Smith before sending. | Ashley Ridgway | 4/26/24 | 0.60 | 252.50 | 151.50 |
| Revised client summary re: oral argument | Asher Smith | 4/26/24 | 0.30 | 252.50 | 75.75 |
| Read opposing counsel's letter on the docket re: correcting misstatement at oral argument | Ashley Ridgway | 4/26/24 | 0.20 | 252.50 | 50.50 |
| Read S. Krent email re digest of our win | Ashley Ridgway | 7/30/24 | 0.30 | 252.50 | 75.75 |
| Reviewed and analyzed DC Circuit opinion | Ashley Ridgway | 7/30/24 | 1.20 | 252.50 | 303.00 |
| Reviewed DC Circuit decision and reviewed updated to client | Asher Smith | 7/30/24 | 1.00 | 252.50 | 252.50 |
| Drafted and sent client update on our win; emails with A. Smith before sending | Ashley Ridgway | 7/30/24 | 0.60 | 252.50 | 151.50 |
| Researched costs and fees | Stephanie Krent | 8/6/24 | 1.01 | 252.50 | 256.14 |
| Reviewed factual research from client re: NIH social media pages | Asher Smith | 8/12/24 | 0.10 | 252.50 | 25.25 |
| Reviewed factual research from client re: NIH social media pages | Asher Smith | 8/19/24 | 0.10 | 252.50 | 25.25 |
| Reviewed factual research from client re: NIH social media pages | Asher Smith | 8/26/24 | 0.10 | 252.50 | 25.25 |
| Reviewed factual research from client re: NIH social media pages | Asher Smith | 9/9/24 | 0.10 | 252.50 | 25.25 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/11/24 | 0.22 | 252.50 | 54.36 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/15/24 | 1.07 | 252.50 | 270.66 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/18/24 | 0.73 | 252.50 | 184.46 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/19/24 | 0.50 | 252.50 | 126.32 |
| Reviewed mandate issued by court | Ashley Ridgway | 9/23/24 | 0.10 | 252.50 | 25.25 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/24/24 | 0.95 | 252.50 | 239.62 |
| Pulled together fees spreadsheet | Stephanie Krent | 9/25/24 | 0.20 | 252.50 | 49.52 |
| Internal conferral re: case strategy and update to client re: same | Asher Smith | 9/26/24 | 0.30 | 252.50 | 75.75 |
| Emailed with case team to discuss next steps following case closure | Ashley Ridgway | 9/26/24 | 0.70 | 252.50 | 176.75 |
| Met w/ K. Fallow to discuss next steps including fees and injunctive relief | Stephanie Krent | 9/26/24 | 0.84 | 252.50 | 213.08 |
| Met w/ S. Krent to discuss next steps including fees and injunctive relief | Katie Fallow | 9/26/24 | 0.84 | 252.50 | 213.08 |
| Organized research into fee motion | Stephanie Krent | 9/27/24 | 0.42 | 252.50 | 106.05 |
| Met with K. Fallow and T. Tamayo to discuss next steps including fees and injunctive relief | Stephanie Krent | 9/30/24 | 0.72 | 252.50 | 181.31 |
| Met with S. Krent and T. Tamayo to discuss next steps including fees and injunctive relief | Katie Fallow | 9/30/24 | 0.72 | 252.50 | 181.31 |
| Pulled together fees spreadsheet | Stephanie Krent | 10/3/24 | 1.26 | 252.50 | 318.90 |
| Pulled together fees spreadsheet | Stephanie Krent | 10/4/24 | 1.01 | 252.50 | 255.78 |
| Reviewed research on seeking attorney's fees | Stephanie Krent | 10/7/24 | 0.54 | 252.50 | 137.33 |
| Reviewed draft fees spreadsheet | Katie Fallow | 10/21/24 | 0.57 | 252.50 | 143.08 |
| Discussed next steps in case | Stephanie Krent | 10/30/24 | 0.48 | 252.50 | 120.78 |
| Reviewed memo on substantial justification | Stephanie Krent | 11/5/24 | 1.37 | 252.50 | 344.66 |
| Revised fees spreadsheet | Stephanie Krent | 11/12/24 | 0.40 | 252.50 | 101.28 |
| Incorporated fees from co-counsel | Stephanie Krent | 11/12/24 | 0.16 | 252.50 | 41.38 |
| Prepared outreach to government re fees | Stephanie Krent | 11/12/24 | 0.37 | 252.50 | 92.37 |
| Reviewed memo on substantial justification | Stephanie Krent | 11/12/24 | 0.37 | 252.50 | 93.07 |
| Researched prevailing party status | Stephanie Krent | 11/12/24 | 0.62 | 252.50 | 155.54 |
| Researched prevailing party status | Stephanie Krent | 11/13/24 | 1.25 | 252.50 | 315.06 |
| Met with team to discuss "judicial relief" definition re: EAJA | Stephanie Krent | 11/13/24 | 0.57 | 252.50 | 143.15 |
| Met with team to discuss "judicial relief" definition re: EAJA | Katie Fallow | 11/13/24 | 0.57 | 252.50 | 143.15 |
| Incorporated fees from co-counsel | Stephanie Krent | 11/15/24 | 2.00 | 252.50 | 503.73 |
| Researched questions related to fees | Stephanie Krent | 11/15/24 | 3.86 | 252.50 | 975.65 |
| Met to discuss next steps re fees | Stephanie Krent | 11/15/24 | 0.45 | 252.50 | 113.76 |
| Drafted skeletal fee motion | Stephanie Krent | 11/15/24 | 1.71 | 252.50 | 432.53 |
| **Total** | | | 871.14 | | 205714.87 |